**In re: Purcell BRONSON, Petitioner.**

No. 06–1964.

United States Court of Appeals, Third Circuit.

Submitted Under Rule 21, Fed. R.App. P. April 21, 2006.

Filed May 8, 2006.

Before: SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Pro se petitioner Purcell Bronson seeks a writ of mandamus to compel the United States District Court for the Middle District of Pennsylvania to reach an immediate decision on the motions to dismiss his complaint filed by defendants in August 2005.

Bronson filed a civil rights complaint against three medical professionals at the State Correctional Institution at Camp Hill ("medical defendants") on March 14, 2005. He then filed an amended complaint alleging claims against three additional defendants employed by the Pennsylvania Department of Corrections ("corrections defendants") on May 2, 2005. On August 3, 2005, the medical defendants filed a motion to dismiss the amended complaint. The corrections defendants followed suit on August 16, 2005. Bronson did not file an opposition to either of these motions until November 4, 2005. Bronson then filed a declaration and supplemental arguments in support of his opposition brief on December 2, 2005. Thus, contrary to allegations made by Bronson in his petition for a writ of mandamus, the motions to dismiss have been ripe for adjudication since December, not August, 2005.

The remedy of mandamus is reserved for the most extraordinary of circumstances. *DeMasi v. Weiss*, 669 F.2d 114, 117 (3d Cir.1982). In order to ensure that mandamus is sparingly granted, a petitioner seeking a writ of mandamus must demonstrate that no other adequate means are available to obtain the desired relief and that the right to issuance of the writ is "clear and indisputable." *Allied Chem. Corp. v. Daiflon, Inc.*, 449 U.S. 33, 35, 101 S.Ct. 188, 66 L.Ed.2d 193 (1980) (quoting *Bankers Life & Cas. Co. v. Holland*, 346 U.S. 379, 384, 74 S.Ct. 145, 98 L.Ed. 106 (1953) (quoting *United States v. Duell*, 172 U.S. 576, 582, 19 S.Ct. 286, 43 L.Ed. 559 (1899))). Here, petitioner seeks an order directing the District Court to rule immediately on defendants' motions to dismiss. Petitioner has not demonstrated that his right to such a ruling is "clear and indisputable."

As we have previously held, the management of its docket is committed to the sound discretion of the district court. *In re Fine Paper Antitrust Litig.*, 685 F.2d 810, 817 (3d Cir.1982). When a matter is discretionary, it cannot typically be said that a litigant's right is "clear and indisputable." *Allied Chem. Corp.*, 449 U.S. at 35–36, 101 S.Ct. 188. Nonetheless, we have held that a writ of mandamus may be warranted where undue delay is tantamount to a failure to exercise jurisdiction. *Madden v. Myers*, 102 F.3d 74, 79 (3d Cir.1996).

Petitioner has not demonstrated undue delay in this case. While defendants' motions to dismiss have been pending since December, the District Court has acted expeditiously on the various motions filed by Petitioner, has set a schedule for discovery and for the filing of dispositive motions, and has responded in a timely manner to frequent inquiries from Petitioner regarding the status of the case. We trust that the District Court will continue to respond to the parties' filings in an expeditious manner. The petition for a writ of mandamus is therefore denied.